# Exhibit 3

| US8191091B1 | OvenMedia Labs: OvenMediaEngine ("The accused instrumentality") |
| --- | --- |
| 13. A method of decrypting programming at a receiver station, said method comprising the steps of: | The accused instrumentality practices a method of decrypting programming (e.g., decrypting video data) at a receiver station (e.g., client device enabled with the accused instrumentality).<br><br>As shown below, the accused instrumentality uses the DoveRunner Multi-DRM service for live broadcasting or video-on-demand service on its client devices. DoveRunner provides digital content protection by encrypting the video content using encryption keys. The player of the accused instrumentality receives an encrypted video from the video source. When a player attempts to play a video, it detects that the content is encrypted using encryption keys. Each video is encrypted with an encryption key and includes a key ID (e.g., Content Identifier, Key Identifier, etc.), which is generated during encryption. The player detects this key ID (e.g., Content Identifier, Key Identifier, etc.) associated with the video content and sends this key ID in the license request to the DRM server component to request the corresponding decryption key required for playback. The DRM server component authenticates the user by verifying the playback rights, client details, etc. and upon successful authentication, it retrieves the decryption key and sends the DRM license response, including the decryption key, to the client (e.g., DRM client component), which is then used to decrypt the video for playback and display it to the user. |




https://ovenmedialabs.com/ome.html

OvenMediaEngine ↗ (OME) is a **Sub-Second Latency Live Streaming Server** with **Large-Scale** and **High-Definition**. With OME, you can create platforms/services/systems that transmit high-definition video to hundreds-thousand viewers with sub-second latency and be scalable, depending on the number of concurrent viewers.

https://docs.ovenmediaengine.com/

| | |
|---|---|
| | OvenMediaEngine can receive a video/audio, video, or audio source from encoders and cameras such as OvenLiveKit ↗, OBS, XSplit, and more, to WebRTC, SRT, RTMP, MPEG-2 TS, and RTSP as Input. Then, OME transmits this source using **LLHLS** (Low Latency HLS) and **WebRTC** as output. Also, we provide OvenPlayer ↗, an Open-Source and JavaScript-based WebRTC/LLHLS Player for OvenMediaEngine.<br><br>Our goal is to make it easier for you to build a stable broadcasting/streaming service with sub-second latency.<br>https://docs.ovenmediaengine.com/<br><br>OvenMediaEngine integrates with Pallycon ↗, allowing you to more easily apply DRM to LLHLS streams.<br><br>https://docs.ovenmediaengine.com/streaming/low-latency-hls#pallycon-drm<br><br>**INKA Entworks, AppSealing and PallyCon Announce Rebranding and Name Change to DoveRunner**<br><br>https://doverunner.com/press-release/inka-entworks-appsealing-and-pallycon-announce-rebranding-and-name-change-to-doverunner/ |

Multi-DRM acts as a unified layer that manages licensing and encryption for Widevine, FairPlay, and PlayReady, enabling seamless playback on Android, iOS, and Windows devices.

https://doverunner.com/content-security/multi-drm/




https://doverunner.com/content-security/multi-drm/

| | |
|---|---|
| | <br>https://doverunner.com/content-security/multi-drm/ |




https://doverunner.com/blogs/multi-drm-client-integration/

DoveRunner Multi DRM service is a cloud-based SaaS (Software as a Service) which consists of packaging solutions that apply DRM to contents, DRM license issuance service, and client solutions for DRM contents playback.



https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/

## DoveRunner multi-DRM license

DoveRunner multi-DRM license is a cloud-agnostic SaaS service built on AWS and provides content key management and license issuance for PlayReady, Widevine Modular, FairPlay Streaming, and NCG (Netsync Content Guard) DRM. It offers various integration options and flexibility to customers to manage keys, either through a callback gateway method or a token.




The above diagram illustrates the working of the DoveRunner multi-DRM solution.

DoveRunner SDK requests licensing information to the DoveRunner multi-DRM server, which then authenticates the callback page and issues a license corresponding to the device's DRM. The Callback page serves as the mechanism to apply playback and content policies.

https://doverunner.com/blogs/multi-drm-antidote-to-video-piracy/

| | |
|---|---|
| | *The DRM license consists of **the key used for encryption** when packaging the content and **the usage rights information** for that content (playback period, offline playability, security level, etc.). To ensure that the key value used to decrypt content is not compromised and the usage rights are not tampered, the DRM license data is also encrypted and protected with a client device's unique key.*<br><br>**DRM license integration method**<br><br>Before the DRM license server can process license requests from client devices, you must first ensure that the user has permission to use the content. To this end, most DRM solutions / services support integration methods with the system of content services as below.<br><br>https://doverunner.com/blogs/multi-drm-client-integration/<br><br>In order for the client to play DRM-applied content, a license must be obtained from the DRM server. A DRM license consists of a cryptographic key used to decrypt content and usage control information (such as duration and supported environment). DoveRunner supports token and proxy method according to the way of checking user's rights during license issuance process.<br><br>https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/ |

| | |
|---|---|
| | • **Key Distribution/Storage**<br>There are two different ways in which DRM is implemented for securing digital content. It is first applied in the packager for encrypting the content and then for decrypting the content to enable it to be streamed by paid users.<br><br>1. **Packager Encryption-**<br>The packager requests for an encryption key from the DRM system for encrypting content. The generated encryption key is linked to the content ID. The packager then uses the key for encrypting and re-packaging the content.<br><br>2. **Client Decryption-**<br>When a paid user requests for particular content, it first needs to be decrypted so that the user can play the content. A decryption key for the content ID linked to the content is requested from the DRM system.<br><br>https://doverunner.com/blogs/securing-ott-content-with-multi-drm-and-forensic-watermarking/ |

| | |
|---|---|
| | Multi-key DRM refers to a sophisticated content protection strategy that applies different encryption keys for different track types in adaptive streaming content. This approach enables fine-grained control over video/audio tracks or content segments by resolution.<br><br>Key features of a multi-key implementation:<br><br>• Each content asset is assigned a unique `ContentID`.<br>• Within this ContentID, an individual `KeyID` is assigned to a specific `Track Type`.<br>• The system recognizes five main Track Types: `SD`, `HD`, `UHD1`, `UHD2`, and `Audio`.<br>• Different security policies can be applied to each Track Type when issuing DRM licenses.<br><br>https://docs.doverunner.com/content-security/multi-drm/advanced-guides/multikey-guide/ |

| | |
|---|---|
| | The runtime activities are typically handled with 2 main components<br><br>1. The player takes care of obtaining the movie, parsing the manifest, extracting the KeyId, making the requests to the DRM License Server<br>2. Another component called the CDM (Content Decryption Module) takes care of creating the license request, decrypting & decoding the content.<br><br>**CDM or Content Decryption Module**<br><br>Every DRM provider provides a CDM with their own<br><br>1. algorithm for creating license request (using the KeyId, device, signing algorithm, etc.)<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | **How does the DRM Encryption Work?**<br>DRM content encryption is a multi-step process that ensures digital content remains protected from unauthorized access, from distribution to consumption. Here's a detailed breakdown of how it works:<br>1. **Content Encoding and Encryption**<br>The first step in DRM content encryption is encoding the content using advanced encryption algorithms. Whether it's a video, audio file, eBook, or any other digital asset, DRM software encrypts the file to make it unreadable without proper authorization. This prevents unauthorized users from accessing or distributing the content. Only those with the correct decryption key—typically linked to a verified account, subscription, or licensing agreement—can unlock and view the content.<br>2. **Key Management System**<br>A robust key management system is crucial for DRM encryption. Each piece of content has a unique decryption key, securely stored on a DRM provider's server. When a user tries to access encrypted content, the DRM system verifies their credentials and permissions before granting access to the key. This prevents unauthorized users from retrieving decryption keys and ensures content security.**Key management also includes:**<br>• Generating unique decryption keys for each piece of content.<br>• Storing and protecting keys on a secure server.<br>• Preventing key leaks by never exposing private keys directly to users.<br>https://doverunner.com/blogs/what-is-drm-encryption/ |

3. **User Authentication and Access Control**

Before allowing access, the DRM system checks if the user has the necessary rights. Authentication is based on several factors, including:

- Login credentials (username, password, or biometric authentication).
- Subscription or purchase validation (ensuring the user has paid for access).
- Geographic restrictions (some content may only be accessible in certain regions).
- Device authorization (allowing only registered devices to play the content).

  Only when all requirements are met does the system allow access to the decryption key, ensuring that content is only available to authorized users.

4. **Decryption and Secure Playback**

Once authenticated, the DRM system temporarily allows the user's device to decrypt the content. This decryption process typically happens locally on the device, ensuring that the user can watch or use the content without actually receiving the decryption key itself.

https://doverunner.com/blogs/what-is-drm-encryption/

## How Does Digital Rights Management (DRM) Work?

Think of DRM as a digital lock around your content. Only users with the right key (license) can open and view it.

Here's how multi-DRM integration works under the hood:

**1. Encryption**

Before distribution, the content is encrypted using DRM-compatible algorithms. This process converts the original media into an unreadable format that can only be decrypted and played using a valid license (decryption key).

**2. License Generation**

When a user attempts to play the content, their device sends a license request to the DRM license server. If all conditions, such as a valid subscription, geographic eligibility, and device compatibility, are met, then the server responds with a license containing the decryption key.

**3. Authentication & Authorization**

The DRM system verifies the identity of the user and the device to ensure they are authorized to access the content. These checks may include verifying login status, device ID, IP address, etc., which is handled seamlessly in the background.

https://doverunner.com/content-security/multi-drm/

| | |
|---|---|
| | **4. Secure Playback**<br>Once the license is received, the content is decrypted and played within a secure, trusted environment such as a DRM-compatible web browser, mobile app, or smart TV, ensuring that the content cannot be intercepted, copied, or tampered with.<br>https://doverunner.com/content-security/multi-drm/<br><br>**How DoveRunner DRM License Cipher Works**<br>1. License Request Encryption:<br>• When a client application (either on Android or web) requests a DRM license, the request data is encrypted using the WBC library.<br>• This encryption ensures the authentication of the client application, confirming that the request is coming from a legitimate source.<br>2. Authentication of Client Application:<br>• The DoveRunner License Server processes the encrypted license request data to verify the authenticity of the client application.<br>• Only authenticated and authorized applications receive the DRM license, preventing unauthorized clients and key extraction tools from obtaining the license.<br>3. DRM License Issuance:<br>• Upon successful authentication, the DRM license is issued to the legitimate client application.<br>• The issued DRM license itself is not encrypted by the License Cipher solution, as the primary goal is to ensure that licenses are granted only to authorized clients.<br>4. Decryption Key Usage:<br>• Once the DRM license is issued, the application can use the keys provided in the license to decrypt and play the DRM-protected content.<br>https://doverunner.com/blogs/addressing-drm-software-vulnerabilities-with-doverunner-license-cipher-solution/ |

| | |
|---|---|
| | DRM protection starts before playback even begins:<br><br>**1. Encryption:**<br>The content is encrypted before distribution, rendering it unreadable without a valid decryption key.<br><br>**2. License Request:**<br>When a user clicks "Play," the media player generates a license request and sends it to the DRM license server.<br><br>**3. License Response:**<br>The DRM server authenticates the request and returns a license that contains the decryption key.<br><br>**4. Decryption:**<br>The media player hands the key to the Content Decryption Module (CDM) or the platform's secure hardware, which decrypts the content.<br><br>https://doverunner.com/blogs/what-is-drm-protected-content/ |
| receiving an encrypted digital information transmission including encrypted information; | The accused instrumentality practices receiving an encrypted digital information transmission (e.g., encrypted video transmission) including encrypted information (e.g., encrypted video data).<br><br>As shown below, the accused instrumentality uses the DoveRunner Multi-DRM service for live broadcasting or video-on-demand service on its client devices. DoveRunner provides digital content protection by encrypting the video content using encryption keys. When a player attempts to play a video, it receives an encrypted video including keyID (e.g., Content Identifier, Key Identifier, etc.) from the content provider. |

| | |
|---|---|
| | OvenMediaEngine integrates with Pallycon ↗, allowing you to more easily apply DRM to LLHLS streams.<br>https://docs.ovenmediaengine.com/streaming/low-latency-hls#pallycon-drm<br>**INKA Entworks, AppSealing and PallyCon Announce Rebranding and Name Change to DoveRunner**<br>https://doverunner.com/press-release/inka-entworks-appsealing-and-pallycon-announce-rebranding-and-name-change-to-doverunner/<br>Multi-DRM acts as a unified layer that manages licensing and encryption for Widevine, FairPlay, and PlayReady, enabling seamless playback on Android, iOS, and Windows devices.<br>https://doverunner.com/content-security/multi-drm/ |

| | |
|---|---|
| | <br>https://doverunner.com/content-security/multi-drm/ |

| | |
|---|---|
| | DoveRunner Multi DRM service is a cloud-based SaaS (Software as a Service) which consists of packaging solutions that apply DRM to contents, DRM license issuance service, and client solutions for DRM contents playback.<br><br><br>https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/<br><br>DRM content encryption is a technology that keeps digital video content safe by making sure it is stored and shared in a secure encrypted format. This means that only people or devices with proper authorization can unlock and watch it. This is crucial for content creators, media companies, and streaming platforms to prevent piracy and unauthorized access to copyrighted content.<br><br>DRM content encryption happens when DRM software is used to send video content, whether within an organization or to external users. Once the content is transmitted, it gets locked with encryption, ensuring that only those with proper authorization can access and view it.<br><br>Encryption is a core function of DRM, playing a crucial role in protecting digital content. It relies on advanced encryption algorithms and key management systems to safeguard intellectual property and copyrighted material, preventing unauthorized access or distribution. |

| | |
|---|---|
| | https://doverunner.com/blogs/what-is-drm-encryption/<br><br>**How Does Digital Rights Management (DRM) Work?**<br><br>Think of DRM as a digital lock around your content. Only users with the right key (license) can open and view it.<br><br>Here's how multi-DRM integration works under the hood:<br><br>**1. Encryption**<br>Before distribution, the content is encrypted using DRM-compatible algorithms. This process converts the original media into an unreadable format that can only be decrypted and played using a valid license (decryption key).<br><br>https://doverunner.com/content-security/multi-drm/<br><br>*The DRM license consists of **the key used for encryption** when packaging the content and **the usage rights information** for that content (playback period, offline playability, security level, etc.). To ensure that the key value used to decrypt content is not compromised and the usage rights are not tampered, the DRM license data is also encrypted and protected with a client device's unique key.*<br><br>https://doverunner.com/blogs/multi-drm-client-integration/<br><br>It is an AES256 key used to encrypt data in various processes of DoveRunner service integration. When a site ID is created, a unique key for the site is automatically generated.<br><br>https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/ |

| | |
|---|---|
| | • **Key Distribution/Storage**<br>There are two different ways in which DRM is implemented for securing digital content. It is first applied in the packager for encrypting the content and then for decrypting the content to enable it to be streamed by paid users.<br><br>1. **Packager Encryption-**<br>The packager requests for an encryption key from the DRM system for encrypting content. The generated encryption key is linked to the content ID. The packager then uses the key for encrypting and re-packaging the content.<br><br>2. **Client Decryption-**<br>When a paid user requests for particular content, it first needs to be decrypted so that the user can play the content. A decryption key for the content ID linked to the content is requested from the DRM system.<br><br>https://doverunner.com/blogs/securing-ott-content-with-multi-drm-and-forensic-watermarking/ |

| | |
|---|---|
| | Multi-key DRM refers to a sophisticated content protection strategy that applies different encryption keys for different track types in adaptive streaming content. This approach enables fine-grained control over video/audio tracks or content segments by resolution.<br><br>Key features of a multi-key implementation:<br><br>• Each content asset is assigned a unique `ContentID`.<br>• Within this ContentID, an individual `KeyID` is assigned to a specific `Track Type`.<br>• The system recognizes five main Track Types: `SD`, `HD`, `UHD1`, `UHD2`, and `Audio`.<br>• Different security policies can be applied to each Track Type when issuing DRM licenses.<br><br>https://docs.doverunner.com/content-security/multi-drm/advanced-guides/multikey-guide/ |
| detecting in said encrypted digital information transmission the presence of an instruct-to-enable signal; | The accused instrumentality practices detecting in said encrypted digital information (e.g., encrypted video) transmission the presence of an instruct-to-enable signal (e.g., Content identifier, Key Identifier, etc.).<br><br>As shown below, the accused instrumentality uses the DoveRunner Multi-DRM service for live broadcasting or video-on-demand service on its client devices. DoveRunner provides digital content protection by encrypting the video content using encryption keys. The player of the accused instrumentality receives an encrypted video from the video source. When a player attempts to play a video, it detects that the content is encrypted using encryption keys. Each video is encrypted with an encryption key and includes a key ID (e.g., Content Identifier, Key Identifier, etc.), which is generated during encryption. The player detects this key ID (e.g., Content Identifier, Key Identifier, etc.) associated with the video content and sends this key ID (e.g., Content Identifier, Key Identifier, etc.) in the license request to the DRM server component to request the corresponding decryption |

| | |
|---|---|
| | key required for playback.<br><br>OvenMediaEngine integrates with Pallycon ↗, allowing you to more easily apply DRM to LLHLS streams.<br><br>https://docs.ovenmediaengine.com/streaming/low-latency-hls#pallycon-drm<br><br>**INKA Entworks, AppSealing and PallyCon Announce Rebranding and Name Change to DoveRunner**<br><br>https://doverunner.com/press-release/inka-entworks-appsealing-and-pallycon-announce-rebranding-and-name-change-to-doverunner/<br><br>Multi-DRM acts as a unified layer that manages licensing and encryption for Widevine, FairPlay, and PlayReady, enabling seamless playback on Android, iOS, and Windows devices.<br><br>https://doverunner.com/content-security/multi-drm/ |

| | |
|---|---|
| |  https://doverunner.com/content-security/multi-drm/ |

| | |
|---|---|
| | <br><br>https://doverunner.com/content-security/multi-drm/ |

| | |
|---|---|
| |  <br>https://doverunner.com/blogs/multi-drm-client-integration/<br><br>DoveRunner Multi DRM service is a cloud-based SaaS (Software as a Service) which consists of packaging solutions that apply DRM to contents, DRM license issuance service, and client solutions for DRM contents playback.<br><br>  |

| | |
|---|---|
| | https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/<br><br>Web browsers that support HTML5's **Encrypted Media Extension (EME)** standard can play multi-DRM content through the Content Decryption Module (CDM) provided by each OS and browser. (Ref.)<br><br>Open source HTML5 players, such as Shaka Player and VideoJS, and most commercial players, such as Bitmovin and THEOplayer, provide the APIs needed to integrate multi-DRM licenses.<br><br>You can configure DRM-supported HTML5 players with a DRM license URL and license request data (CustomData) as well as the URL of DRM content (DASH .mpd or HLS .m3u8 address) to play.<br><br>https://doverunner.com/blogs/multi-drm-client-integration/<br><br>DRM content encryption is a technology that keeps digital video content safe by making sure it is stored and shared in a secure encrypted format. This means that only people or devices with proper authorization can unlock and watch it. This is crucial for content creators, media companies, and streaming platforms to prevent piracy and unauthorized access to copyrighted content.<br><br>DRM content encryption happens when DRM software is used to send video content, whether within an organization or to external users. Once the content is transmitted, it gets locked with encryption, ensuring that only those with proper authorization can access and view it.<br><br>Encryption is a core function of DRM, playing a crucial role in protecting digital content. It relies on advanced encryption algorithms and key management systems to safeguard intellectual property and copyrighted material, preventing unauthorized access or distribution.<br><br>https://doverunner.com/blogs/what-is-drm-encryption/ |

| | |
|---|---|
| | *The DRM license consists of **the key used for encryption** when packaging the content and **the usage rights information** for that content (playback period, offline playability, security level, etc.). To ensure that the key value used to decrypt content is not compromised and the usage rights are not tampered, the DRM license data is also encrypted and protected with a client device's unique key.*<br><br>https://doverunner.com/blogs/multi-drm-client-integration/<br><br>It is an AES256 key used to encrypt data in various processes of DoveRunner service integration. When a site ID is created, a unique key for the site is automatically generated.<br><br>https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/ |

| | |
|---|---|
| | • **Key Distribution/Storage**<br>There are two different ways in which DRM is implemented for securing digital content. It is first applied in the packager for encrypting the content and then for decrypting the content to enable it to be streamed by paid users.<br><br>1. **Packager Encryption-**<br>The packager requests for an encryption key from the DRM system for encrypting content. The generated encryption key is linked to the content ID. The packager then uses the key for encrypting and re-packaging the content.<br><br>2. **Client Decryption-**<br>When a paid user requests for particular content, it first needs to be decrypted so that the user can play the content. A decryption key for the content ID linked to the content is requested from the DRM system.<br><br>https://doverunner.com/blogs/securing-ott-content-with-multi-drm-and-forensic-watermarking/ |

| | |
|---|---|
| | **DRM data flow**<br><br>**Background process: (At video production end)**<br><br>1. Content providers (video owners) transcode their video into multiple bitrates for better playback experience (adaptive bit rate playback). Encrypt all bit rate video segments with a 'Key' (Encryption is based on the standard for all DRM providers called 'CENC' — which is nothing but AES-128 CTR).<br>2. Upload the encrypted content into CDN.<br>3. Upload the 'Key' (KeyId +actual encryption Key) to the DRM license provider. KeyId is a public information used to retrieve the encryption key during playback.<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | **Runtime process: (During playback in a player)**<br><br>1. Obtain the video manifest and video segments from the CDN<br>2. Extract the KeyId from the manifest (or from video segments sometimes)<br>3. Create the license request specific to the player/device<br>4. Send the license request to the license server<br>5. DRM License server send the License (with Key) to player/application<br>6. Player updates the license to CDM component<br>7. CDM extract the 'Key' from license file received from the server and use it to decrypt the video segments. Then decode the decrypted video segment<br>8. Plays the decoded video<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | The runtime activities are typically handled with 2 main components<br><br>1. The player takes care of obtaining the movie, parsing the manifest, extracting the KeyId, making the requests to the DRM License Server<br>2. Another component called the CDM (Content Decryption Module) takes care of creating the license request, decrypting & decoding the content.<br><br>**CDM or Content Decryption Module**<br><br>Every DRM provider provides a CDM with their own<br><br>1. algorithm for creating license request (using the KeyId, device, signing algorithm, etc.)<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11<br><br>Multi-key DRM refers to a sophisticated content protection strategy that applies different encryption keys for different track types in adaptive streaming content. This approach enables fine-grained control over video/audio tracks or content segments by resolution.<br><br>Key features of a multi-key implementation:<br><br>• Each content asset is assigned a unique `ContentID`.<br>• Within this ContentID, an individual `KeyID` is assigned to a specific `Track Type`.<br>• The system recognizes five main Track Types: `SD`, `HD`, `UHD1`, `UHD2`, and `Audio`.<br>• Different security policies can be applied to each Track Type when issuing DRM licenses. |

https://docs.doverunner.com/content-security/multi-drm/advanced-guides/multikey-guide/

## How Does Digital Rights Management (DRM) Work?

Think of DRM as a digital lock around your content. Only users with the right key (license) can open and view it.

Here's how multi-DRM integration works under the hood:

### 1. Encryption

Before distribution, the content is encrypted using DRM-compatible algorithms. This process converts the original media into an unreadable format that can only be decrypted and played using a valid license (decryption key).

### 2. License Generation

When a user attempts to play the content, their device sends a license request to the DRM license server. If all conditions, such as a valid subscription, geographic eligibility, and device compatibility, are met, then the server responds with a license containing the decryption key.

### 3. Authentication & Authorization

The DRM system verifies the identity of the user and the device to ensure they are authorized to access the content. These checks may include verifying login status, device ID, IP address, etc which is handled seamlessly in the background.

https://doverunner.com/content-security/multi-drm/

| | |
|---|---|
| | **DoveRunner multi-DRM license**<br>DoveRunner multi-DRM license is a cloud-agnostic SaaS service built on AWS and provides content key management and license issuance for PlayReady, Widevine Modular, FairPlay Streaming, and NCG (Netsync Content Guard) DRM. It offers various integration options and flexibility to customers to manage keys, either through a callback gateway method or a token.<br><br><br>The above diagram illustrates the working of the DoveRunner multi-DRM solution.<br>DoveRunner SDK requests licensing information to the DoveRunner multi-DRM server, which then authenticates the callback page and issues a license corresponding to the device's DRM. The Callback page serves as the mechanism to apply playback and content policies.<br><br>https://doverunner.com/blogs/multi-drm-antidote-to-video-piracy/ |
| passing said instruct-to-enable signal to a processor; | The accused instrumentality practices passing (e.g., transmitting) said instruct-to-enable signal (e.g., Content identifier, Key Identifier, etc.) to a processor (e.g., DRM server component, etc.).<br><br>As shown below, the accused instrumentality uses the DoveRunner Multi-DRM service for |

live broadcasting or video-on-demand service on its client devices. DoveRunner provides digital content protection by encrypting the video content using encryption keys. The player of the accused instrumentality receives an encrypted video from the video source. When a player attempts to play a video, it detects that the content is encrypted using encryption keys. Each video is encrypted with an encryption key and includes a key ID (e.g., Content Identifier, Key Identifier, etc.), which is generated during encryption. The player detects this key ID (e.g., Content Identifier, Key Identifier, etc.) associated with the video content and sends this key ID (e.g., Content Identifier, Key Identifier, etc.) in the license request to the DRM server component to request the corresponding decryption key required for playback.

OvenMediaEngine integrates with Pallycon ↗, allowing you to more easily apply DRM to LLHLS streams.

https://docs.ovenmediaengine.com/streaming/low-latency-hls#pallycon-drm

# INKA Entworks, AppSealing and PallyCon Announce Rebranding and Name Change to DoveRunner

https://doverunner.com/press-release/inka-entworks-appsealing-and-pallycon-announce-rebranding-and-name-change-to-doverunner/

| | |
|---|---|
| | Multi-DRM acts as a unified layer that manages licensing and encryption for Widevine, FairPlay, and PlayReady, enabling seamless playback on Android, iOS, and Windows devices.<br><br>https://doverunner.com/content-security/multi-drm/<br><br><br> |

| | |
|---|---|
| | https://doverunner.com/content-security/multi-drm/   https://doverunner.com/content-security/multi-drm/ |




https://doverunner.com/blogs/multi-drm-client-integration/

DoveRunner Multi DRM service is a cloud-based SaaS (Software as a Service) which consists of packaging solutions that apply DRM to contents, DRM license issuance service, and client solutions for DRM contents playback.



| | |
|---|---|
| | https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/<br><br>Web browsers that support HTML5's **Encrypted Media Extension (EME)** standard can play multi-DRM content through the Content Decryption Module (CDM) provided by each OS and browser. (Ref.)<br><br>Open source HTML5 players, such as Shaka Player and VideoJS, and most commercial players, such as Bitmovin and THEOplayer, provide the APIs needed to integrate multi-DRM licenses.<br><br>You can configure DRM-supported HTML5 players with a DRM license URL and license request data (CustomData) as well as the URL of DRM content (DASH .mpd or HLS .m3u8 address) to play.<br><br>https://doverunner.com/blogs/multi-drm-client-integration/<br><br>DRM content encryption is a technology that keeps digital video content safe by making sure it is stored and shared in a secure encrypted format. This means that only people or devices with proper authorization can unlock and watch it. This is crucial for content creators, media companies, and streaming platforms to prevent piracy and unauthorized access to copyrighted content.<br><br>DRM content encryption happens when DRM software is used to send video content, whether within an organization or to external users. Once the content is transmitted, it gets locked with encryption, ensuring that only those with proper authorization can access and view it.<br><br>Encryption is a core function of DRM, playing a crucial role in protecting digital content. It relies on advanced encryption algorithms and key management systems to safeguard intellectual property and copyrighted material, preventing unauthorized access or distribution.<br><br>https://doverunner.com/blogs/what-is-drm-encryption/ |

| | |
|---|---|
| | *The DRM license consists of **the key used for encryption** when packaging the content and **the usage rights information** for that content (playback period, offline playability, security level, etc.). To ensure that the key value used to decrypt content is not compromised and the usage rights are not tampered, the DRM license data is also encrypted and protected with a client device's unique key.*<br><br>https://doverunner.com/blogs/multi-drm-client-integration/<br><br>It is an AES256 key used to encrypt data in various processes of DoveRunner service integration. When a site ID is created, a unique key for the site is automatically generated.<br><br>https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/ |

| | |
|---|---|
| | • **Key Distribution/Storage**<br>There are two different ways in which DRM is implemented for securing digital content. It is first applied in the packager for encrypting the content and then for decrypting the content to enable it to be streamed by paid users.<br><br>1. **Packager Encryption-**<br>The packager requests for an encryption key from the DRM system for encrypting content. The generated encryption key is linked to the content ID. The packager then uses the key for encrypting and re-packaging the content.<br><br>2. **Client Decryption-**<br>When a paid user requests for particular content, it first needs to be decrypted so that the user can play the content. A decryption key for the content ID linked to the content is requested from the DRM system.<br><br>https://doverunner.com/blogs/securing-ott-content-with-multi-drm-and-forensic-watermarking/ |

| | |
|---|---|
| | Multi-key DRM refers to a sophisticated content protection strategy that applies different encryption keys for different track types in adaptive streaming content. This approach enables fine-grained control over video/audio tracks or content segments by resolution.<br><br>Key features of a multi-key implementation:<br><br>• Each content asset is assigned a unique `ContentID`.<br>• Within this ContentID, an individual `KeyID` is assigned to a specific `Track Type`.<br>• The system recognizes five main Track Types: `SD`, `HD`, `UHD1`, `UHD2`, and `Audio`.<br>• Different security policies can be applied to each Track Type when issuing DRM licenses.<br><br>https://docs.doverunner.com/content-security/multi-drm/advanced-guides/multikey-guide/ |

| | |
|---|---|
| | **DRM data flow**<br><br>**Background process: (At video production end)**<br><br>1. Content providers (video owners) transcode their video into multiple bitrates for better playback experience (adaptive bit rate playback). Encrypt all bit rate video segments with a 'Key' (Encryption is based on the standard for all DRM providers called 'CENC' — which is nothing but AES-128 CTR).<br>2. Upload the encrypted content into CDN.<br>3. Upload the 'Key' (KeyId +actual encryption Key) to the DRM license provider. KeyId is a public information used to retrieve the encryption key during playback.<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | **Runtime process: (During playback in a player)**<br><br>1. Obtain the video manifest and video segments from the CDN<br>2. Extract the KeyId from the manifest (or from video segments sometimes)<br>3. Create the license request specific to the player/device<br>4. Send the license request to the license server<br>5. DRM License server send the License (with Key) to player/application<br>6. Player updates the license to CDM component<br>7. CDM extract the 'Key' from license file received from the server and use it to decrypt the video segments. Then decode the decrypted video segment<br>8. Plays the decoded video<br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | The runtime activities are typically handled with 2 main components<br><br>1. The player takes care of obtaining the movie, parsing the manifest, extracting the KeyId, making the requests to the DRM License Server<br>2. Another component called the CDM (Content Decryption Module) takes care of creating the license request, decrypting & decoding the content.<br><br>**CDM or Content Decryption Module**<br><br>Every DRM provider provides a CDM with their own<br><br>1. algorithm for creating license request (using the KeyId, device, signing algorithm, etc.)<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11<br><br>**How Does Digital Rights Management (DRM) Work?**<br><br>Think of DRM as a digital lock around your content. Only users with the right key (license) can open and view it.<br><br>Here's how multi-DRM integration works under the hood:<br><br>**1. Encryption**<br>Before distribution, the content is encrypted using DRM-compatible algorithms. This process converts the original media into an unreadable format that can only be decrypted and played using a valid license (decryption key).<br><br>**2. License Generation**<br>When a user attempts to play the content, their device sends a license request to the DRM license server. If all conditions, such as a valid subscription, geographic eligibility, and device compatibility, are met, then the server responds with a license containing the decryption key.<br><br>**3. Authentication & Authorization**<br>The DRM system verifies the identity of the user and the device to ensure they are authorized to access the content. These checks may include verifying login status, device ID, IP address, etc which is handled seamlessly in the background. |

| | |
|---|---|
| | https://doverunner.com/content-security/multi-drm/<br><br>**DoveRunner multi-DRM license**<br>DoveRunner multi-DRM license is a cloud-agnostic SaaS service built on AWS and provides content key management and license issuance for PlayReady, Widevine Modular, FairPlay Streaming, and NCG (Netsync Content Guard) DRM. It offers various integration options and flexibility to customers to manage keys, either through a callback gateway method or a token.<br><br>The above diagram illustrates the working of the DoveRunner multi-DRM solution.<br>DoveRunner SDK requests licensing information to the DoveRunner multi-DRM server, which then authenticates the callback page and issues a license corresponding to the device's DRM. The Callback page serves as the mechanism to apply playback and content policies.<br><br>https://doverunner.com/blogs/multi-drm-antidote-to-video-piracy/ |
| determining a fashion in which said receiver station locates a first | The accused instrumentality practices determining a fashion (e.g., fashion to retrieve key in the license response using Content Identifier, Key Identifier, client details, etc.) in which said receiver station (e.g., client device enabled with the accused instrumentality) locates |

| | |
|---|---|
| decryption key by processing said instruct-to-enable signal; | a first decryption key (e.g., DRM license decryption key) by processing said instruct-to-enable signal (e.g., Content identifier, Key Identifier, etc.).<br><br>As shown below, the accused instrumentality uses the DoveRunner Multi-DRM service for live broadcasting or video-on-demand service on its client devices. DoveRunner provides digital content protection by encrypting the video content using encryption keys. The player of the accused instrumentality receives an encrypted video from the video source. When a player attempts to play a video, it detects that the content is encrypted using encryption keys. Each video is encrypted with an encryption key and includes a key ID (e.g., Content Identifier, Key Identifier, etc.), which is generated during encryption. The player detects this key ID (e.g., Content Identifier, Key Identifier, etc.) associated with the video content and sends this key ID in the license request to the DRM server component to request the corresponding decryption key required for playback. The DRM server component authenticates the user by verifying the playback rights, client details, etc. and upon successful authentication, it retrieves the decryption key and sends the DRM license response, including the decryption key, to the client (e.g., DRM client component), which is then used to decrypt the video for playback.<br><br>OvenMediaEngine integrates with Pallycon ↗, allowing you to more easily apply DRM to LLHLS streams.<br><br>https://docs.ovenmediaengine.com/streaming/low-latency-hls#pallycon-drm |

| | |
|---|---|
| | **INKA Entworks, AppSealing and PallyCon Announce Rebranding and Name Change to DoveRunner**<br><br>https://doverunner.com/press-release/inka-entworks-appsealing-and-pallycon-announce-rebranding-and-name-change-to-doverunner/<br><br>Multi-DRM acts as a unified layer that manages licensing and encryption for Widevine, FairPlay, and PlayReady, enabling seamless playback on Android, iOS, and Windows devices.<br><br>https://doverunner.com/content-security/multi-drm/ |

| | |
|---|---|
| |   https://doverunner.com/content-security/multi-drm/ |

<table>
<tr>
<td></td>
<td>


https://doverunner.com/content-security/multi-drm/
</td>
</tr>
</table>

| | |
|---|---|
| | <br>https://doverunner.com/blogs/multi-drm-client-integration/<br><br>DoveRunner Multi DRM service is a cloud-based SaaS (Software as a Service) which consists of packaging solutions that apply DRM to contents, DRM license issuance service, and client solutions for DRM contents playback.<br> |

| | |
|---|---|
| | https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/ <br><br> **DoveRunner multi-DRM license** <br> DoveRunner multi-DRM license is a cloud-agnostic SaaS service built on AWS and provides content key management and license issuance for PlayReady, Widevine Modular, FairPlay Streaming, and NCG (Netsync Content Guard) DRM. It offers various integration options and flexibility to customers to manage keys, either through a callback gateway method or a token. <br><br>  <br>  <br> The above diagram illustrates the working of the DoveRunner multi-DRM solution. <br><br> DoveRunner SDK requests licensing information to the DoveRunner multi-DRM server, which then authenticates the callback page and issues a license corresponding to the device's DRM. The Callback page serves as the mechanism to apply playback and content policies. <br><br> https://doverunner.com/blogs/multi-drm-antidote-to-video-piracy/ |

| | |
|---|---|
| | *The DRM license consists of **the key used for encryption** when packaging the content and **the usage rights information** for that content (playback period, offline playability, security level, etc.). To ensure that the key value used to decrypt content is not compromised and the usage rights are not tampered, the DRM license data is also encrypted and protected with a client device's unique key.*<br><br>**DRM license integration method**<br><br>Before the DRM license server can process license requests from client devices, you must first ensure that the user has permission to use the content. To this end, most DRM solutions / services support integration methods with the system of content services as below.<br><br>https://doverunner.com/blogs/multi-drm-client-integration/<br><br>In order for the client to play DRM-applied content, a license must be obtained from the DRM server. A DRM license consists of a cryptographic key used to decrypt content and usage control information (such as duration and supported environment). DoveRunner supports token and proxy method according to the way of checking user's rights during license issuance process.<br><br>https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/ |

| | |
|---|---|
| | • **Key Distribution/Storage**<br>There are two different ways in which DRM is implemented for securing digital content. It is first applied in the packager for encrypting the content and then for decrypting the content to enable it to be streamed by paid users.<br><br>1. **Packager Encryption-**<br>The packager requests for an encryption key from the DRM system for encrypting content. The generated encryption key is linked to the content ID. The packager then uses the key for encrypting and re-packaging the content.<br><br>2. **Client Decryption-**<br>When a paid user requests for particular content, it first needs to be decrypted so that the user can play the content. A decryption key for the content ID linked to the content is requested from the DRM system.<br><br>https://doverunner.com/blogs/securing-ott-content-with-multi-drm-and-forensic-watermarking/ |

| | |
|---|---|
| | Multi-key DRM refers to a sophisticated content protection strategy that applies different encryption keys for different track types in adaptive streaming content. This approach enables fine-grained control over video/audio tracks or content segments by resolution.<br><br>Key features of a multi-key implementation:<br><br>• Each content asset is assigned a unique `ContentID`.<br>• Within this ContentID, an individual `KeyID` is assigned to a specific `Track Type`.<br>• The system recognizes five main Track Types: `SD`, `HD`, `UHD1`, `UHD2`, and `Audio`.<br>• Different security policies can be applied to each Track Type when issuing DRM licenses.<br><br>https://docs.doverunner.com/content-security/multi-drm/advanced-guides/multikey-guide/ |

| | |
|---|---|
| | **DRM data flow**<br><br>**Background process: (At video production end)**<br><br>1. Content providers (video owners) transcode their video into multiple bitrates for better playback experience (adaptive bit rate playback). Encrypt all bit rate video segments with a 'Key' (Encryption is based on the standard for all DRM providers called 'CENC' — which is nothing but AES-128 CTR).<br>2. Upload the encrypted content into CDN.<br>3. Upload the 'Key' (KeyId +actual encryption Key) to the DRM license provider. KeyId is a public information used to retrieve the encryption key during playback.<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | **Runtime process: (During playback in a player)**<br><br>1. Obtain the video manifest and video segments from the CDN<br>2. Extract the KeyId from the manifest (or from video segments sometimes)<br>3. Create the license request specific to the player/device<br>4. Send the license request to the license server<br>5. DRM License server send the License (with Key) to player/application<br>6. Player updates the license to CDM component<br>7. CDM extract the 'Key' from license file received from the server and use it to decrypt the video segments. Then decode the decrypted video segment<br>8. Plays the decoded video<br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | The runtime activities are typically handled with 2 main components<br><br>1. The player takes care of obtaining the movie, parsing the manifest, extracting the KeyId, making the requests to the DRM License Server<br>2. Another component called the CDM (Content Decryption Module) takes care of creating the license request, decrypting & decoding the content.<br><br>**CDM or Content Decryption Module**<br><br>Every DRM provider provides a CDM with their own<br><br>1. algorithm for creating license request (using the KeyId, device, signing algorithm, etc.)<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | **How does the DRM Encryption Work?**<br>DRM content encryption is a multi-step process that ensures digital content remains protected from unauthorized access, from distribution to consumption. Here's a detailed breakdown of how it works:<br>1. **Content Encoding and Encryption**<br>The first step in DRM content encryption is encoding the content using advanced encryption algorithms. Whether it's a video, audio file, eBook, or any other digital asset, DRM software encrypts the file to make it unreadable without proper authorization. This prevents unauthorized users from accessing or distributing the content. Only those with the correct decryption key—typically linked to a verified account, subscription, or licensing agreement—can unlock and view the content.<br>2. **Key Management System**<br>A robust key management system is crucial for DRM encryption. Each piece of content has a unique decryption key, securely stored on a DRM provider's server. When a user tries to access encrypted content, the DRM system verifies their credentials and permissions before granting access to the key. This prevents unauthorized users from retrieving decryption keys and ensures content security.**Key management also includes:**<br>• Generating unique decryption keys for each piece of content.<br>• Storing and protecting keys on a secure server.<br>• Preventing key leaks by never exposing private keys directly to users.<br>https://doverunner.com/blogs/what-is-drm-encryption/ |

| | |
|---|---|
| | 3. **User Authentication and Access Control**<br>Before allowing access, the DRM system checks if the user has the necessary rights. Authentication is based on several factors, including:<br>• Login credentials (username, password, or biometric authentication).<br>• Subscription or purchase validation (ensuring the user has paid for access).<br>• Geographic restrictions (some content may only be accessible in certain regions).<br>• Device authorization (allowing only registered devices to play the content).<br>Only when all requirements are met does the system allow access to the decryption key, ensuring that content is only available to authorized users.<br>4. **Decryption and Secure Playback**<br>Once authenticated, the DRM system temporarily allows the user's device to decrypt the content. This decryption process typically happens locally on the device, ensuring that the user can watch or use the content without actually receiving the decryption key itself.<br>https://doverunner.com/blogs/what-is-drm-encryption/<br><br>**How Does Digital Rights Management (DRM) Work?**<br>Think of DRM as a digital lock around your content. Only users with the right key (license) can open and view it.<br>Here's how multi-DRM integration works under the hood:<br>**1. Encryption**<br>Before distribution, the content is encrypted using DRM-compatible algorithms. This process converts the original media into an unreadable format that can only be decrypted and played using a valid license (decryption key).<br>**2. License Generation**<br>When a user attempts to play the content, their device sends a license request to the DRM license server. If all conditions, such as a valid subscription, geographic eligibility, and device compatibility, are met, then the server responds with a license containing the decryption key.<br>**3. Authentication & Authorization**<br>The DRM system verifies the identity of the user and the device to ensure they are authorized to access the content. These checks may include verifying login status, device ID, IP address, etc. which is handled seamlessly in the background.<br>https://doverunner.com/content-security/multi-drm/ |

| | |
|---|---|
| | **4. Secure Playback**<br>Once the license is received, the content is decrypted and played within a secure, trusted environment such as a DRM-compatible web browser, mobile app, or smart TV, ensuring that the content cannot be intercepted, copied, or tampered with.<br>https://doverunner.com/content-security/multi-drm/<br><br>**How DoveRunner DRM License Cipher Works**<br>1. License Request Encryption:<br>• When a client application (either on Android or web) requests a DRM license, the request data is encrypted using the WBC library.<br>• This encryption ensures the authentication of the client application, confirming that the request is coming from a legitimate source.<br>2. Authentication of Client Application:<br>• The DoveRunner License Server processes the encrypted license request data to verify the authenticity of the client application.<br>• Only authenticated and authorized applications receive the DRM license, preventing unauthorized clients and key extraction tools from obtaining the license.<br>3. DRM License Issuance:<br>• Upon successful authentication, the DRM license is issued to the legitimate client application.<br>• The issued DRM license itself is not encrypted by the License Cipher solution, as the primary goal is to ensure that licenses are granted only to authorized clients.<br>4. Decryption Key Usage:<br>• Once the DRM license is issued, the application can use the keys provided in the license to decrypt and play the DRM-protected content.<br>https://doverunner.com/blogs/addressing-drm-software-vulnerabilities-with-doverunner-license-cipher-solution/ |

| | |
|---|---|
| | DRM protection starts before playback even begins:<br><br>**1. Encryption:**<br>The content is encrypted before distribution, rendering it unreadable without a valid decryption key.<br><br>**2. License Request:**<br>When a user clicks "Play," the media player generates a license request and sends it to the DRM license server.<br><br>**3. License Response:**<br>The DRM server authenticates the request and returns a license that contains the decryption key.<br><br>**4. Decryption:**<br>The media player hands the key to the Content Decryption Module (CDM) or the platform's secure hardware, which decrypts the content.<br><br>https://doverunner.com/blogs/what-is-drm-protected-content/ |
| locating said first decryption key based on said step of determining; | The accused instrumentality practices locating (e.g., locating decryption key in DRM server database using Content Identifier, Key Identifier, etc.) said first decryption key (e.g., DRM license decryption key) based on said step of determining.<br><br>As shown below, the accused instrumentality uses the DoveRunner Multi-DRM service for live broadcasting or video-on-demand service on its client devices. DoveRunner provides digital content protection by encrypting the video content using encryption keys. The player of the accused instrumentality receives an encrypted video from the video source. When a player attempts to play a video, it detects that the content is encrypted using |

| | |
|---|---|
| | encryption keys. Each video is encrypted with an encryption key and includes a key ID (e.g., Content Identifier, Key Identifier, etc.), which is generated during encryption. The player detects this key ID (e.g., Content Identifier, Key Identifier, etc.) associated with the video content and sends this key ID in the license request to the DRM server component to request the corresponding decryption key required for playback. The DRM server component authenticates the user by verifying the playback rights, client details, etc. and upon successful authentication, it retrieves the decryption key and sends the DRM license response, including the decryption key, to the client (e.g., DRM client component), which is then used to decrypt the video for playback.<br><br>OvenMediaEngine integrates with Pallycon ↗, allowing you to more easily apply DRM to LLHLS streams.<br><br>https://docs.ovenmediaengine.com/streaming/low-latency-hls#pallycon-drm<br><br>**INKA Entworks, AppSealing and PallyCon Announce Rebranding and Name Change to DoveRunner**<br><br>https://doverunner.com/press-release/inka-entworks-appsealing-and-pallycon-announce-rebranding-and-name-change-to-doverunner/<br><br>Multi-DRM acts as a unified layer that manages licensing and encryption for Widevine, FairPlay, and PlayReady, enabling seamless playback on Android, iOS, and Windows devices. |

| | |
|---|---|
| | https://doverunner.com/content-security/multi-drm/   https://doverunner.com/content-security/multi-drm/ |

| | |
|---|---|
| | <br>https://doverunner.com/content-security/multi-drm/ |




https://doverunner.com/blogs/multi-drm-client-integration/

DoveRunner Multi DRM service is a cloud-based SaaS (Software as a Service) which consists of packaging solutions that apply DRM to contents, DRM license issuance service, and client solutions for DRM contents playback.



https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/

## DoveRunner multi-DRM license

DoveRunner multi-DRM license is a cloud-agnostic SaaS service built on AWS and provides content key management and license issuance for PlayReady, Widevine Modular, FairPlay Streaming, and NCG (Netsync Content Guard) DRM. It offers various integration options and flexibility to customers to manage keys, either through a callback gateway method or a token.




The above diagram illustrates the working of the DoveRunner multi-DRM solution.

DoveRunner SDK requests licensing information to the DoveRunner multi-DRM server, which then authenticates the callback page and issues a license corresponding to the device's DRM. The Callback page serves as the mechanism to apply playback and content policies.

https://doverunner.com/blogs/multi-drm-antidote-to-video-piracy/

| | |
|---|---|
| | *The DRM license consists of **the key used for encryption** when packaging the content and **the usage rights information** for that content (playback period, offline playability, security level, etc.). To ensure that the key value used to decrypt content is not compromised and the usage rights are not tampered, the DRM license data is also encrypted and protected with a client device's unique key.*<br><br>**DRM license integration method**<br><br>Before the DRM license server can process license requests from client devices, you must first ensure that the user has permission to use the content. To this end, most DRM solutions / services support integration methods with the system of content services as below.<br><br>https://doverunner.com/blogs/multi-drm-client-integration/<br><br>In order for the client to play DRM-applied content, a license must be obtained from the DRM server. A DRM license consists of a cryptographic key used to decrypt content and usage control information (such as duration and supported environment). DoveRunner supports token and proxy method according to the way of checking user's rights during license issuance process.<br><br>https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/ |

| | |
|---|---|
| | • **Key Distribution/Storage**<br>There are two different ways in which DRM is implemented for securing digital content. It is first applied in the packager for encrypting the content and then for decrypting the content to enable it to be streamed by paid users.<br>1. **Packager Encryption-**<br>The packager requests for an encryption key from the DRM system for encrypting content. The generated encryption key is linked to the content ID. The packager then uses the key for encrypting and re-packaging the content.<br>2. **Client Decryption-**<br>When a paid user requests for particular content, it first needs to be decrypted so that the user can play the content. A decryption key for the content ID linked to the content is requested from the DRM system.<br>https://doverunner.com/blogs/securing-ott-content-with-multi-drm-and-forensic-watermarking/ |

| | |
|---|---|
| | Multi-key DRM refers to a sophisticated content protection strategy that applies different encryption keys for different track types in adaptive streaming content. This approach enables fine-grained control over video/audio tracks or content segments by resolution.<br><br>Key features of a multi-key implementation:<br><br>• Each content asset is assigned a unique `ContentID`.<br>• Within this ContentID, an individual `KeyID` is assigned to a specific `Track Type`.<br>• The system recognizes five main Track Types: `SD`, `HD`, `UHD1`, `UHD2`, and `Audio`.<br>• Different security policies can be applied to each Track Type when issuing DRM licenses.<br><br>https://docs.doverunner.com/content-security/multi-drm/advanced-guides/multikey-guide/ |

| | |
|---|---|
| | **DRM data flow**<br><br>**Background process: (At video production end)**<br><br>1. Content providers (video owners) transcode their video into multiple bitrates for better playback experience (adaptive bit rate playback). Encrypt all bit rate video segments with a 'Key' (Encryption is based on the standard for all DRM providers called 'CENC' — which is nothing but AES-128 CTR).<br>2. Upload the encrypted content into CDN.<br>3. Upload the 'Key' (KeyId +actual encryption Key) to the DRM license provider. KeyId is a public information used to retrieve the encryption key during playback.<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | **Runtime process: (During playback in a player)**<br><br>1. Obtain the video manifest and video segments from the CDN<br>2. Extract the KeyId from the manifest (or from video segments sometimes)<br>3. Create the license request specific to the player/device<br>4. Send the license request to the license server<br>5. DRM License server send the License (with Key) to player/application<br>6. Player updates the license to CDM component<br>7. CDM extract the 'Key' from license file received from the server and use it to decrypt the video segments. Then decode the decrypted video segment<br>8. Plays the decoded video<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | The runtime activities are typically handled with 2 main components<br><br>1. The player takes care of obtaining the movie, parsing the manifest, extracting the KeyId, making the requests to the DRM License Server<br>2. Another component called the CDM (Content Decryption Module) takes care of creating the license request, decrypting & decoding the content.<br><br>**CDM or Content Decryption Module**<br><br>Every DRM provider provides a CDM with their own<br><br>1. algorithm for creating license request (using the KeyId, device, signing algorithm, etc.)<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | **How does the DRM Encryption Work?**<br><br>DRM content encryption is a multi-step process that ensures digital content remains protected from unauthorized access, from distribution to consumption. Here's a detailed breakdown of how it works:<br><br>1. **Content Encoding and Encryption**<br>The first step in DRM content encryption is encoding the content using advanced encryption algorithms. Whether it's a video, audio file, eBook, or any other digital asset, DRM software encrypts the file to make it unreadable without proper authorization. This prevents unauthorized users from accessing or distributing the content. Only those with the correct decryption key—typically linked to a verified account, subscription, or licensing agreement—can unlock and view the content.<br>2. **Key Management System**<br>A robust key management system is crucial for DRM encryption. Each piece of content has a unique decryption key, securely stored on a DRM provider's server. When a user tries to access encrypted content, the DRM system verifies their credentials and permissions before granting access to the key. This prevents unauthorized users from retrieving decryption keys and ensures content security.**Key management also includes:**<br>• Generating unique decryption keys for each piece of content.<br>• Storing and protecting keys on a secure server.<br>• Preventing key leaks by never exposing private keys directly to users.<br><br>https://doverunner.com/blogs/what-is-drm-encryption/ |

3. **User Authentication and Access Control**

Before allowing access, the DRM system checks if the user has the necessary rights. Authentication is based on several factors, including:

- Login credentials (username, password, or biometric authentication).
- Subscription or purchase validation (ensuring the user has paid for access).
- Geographic restrictions (some content may only be accessible in certain regions).
- Device authorization (allowing only registered devices to play the content).

Only when all requirements are met does the system allow access to the decryption key, ensuring that content is only available to authorized users.

4. **Decryption and Secure Playback**

Once authenticated, the DRM system temporarily allows the user's device to decrypt the content. This decryption process typically happens locally on the device, ensuring that the user can watch or use the content without actually receiving the decryption key itself.

https://doverunner.com/blogs/what-is-drm-encryption/

## How Does Digital Rights Management (DRM) Work?

Think of DRM as a digital lock around your content. Only users with the right key (license) can open and view it.

Here's how multi-DRM integration works under the hood:

### 1. Encryption

Before distribution, the content is encrypted using DRM-compatible algorithms. This process converts the original media into an unreadable format that can only be decrypted and played using a valid license (decryption key).

### 2. License Generation

When a user attempts to play the content, their device sends a license request to the DRM license server. If all conditions, such as a valid subscription, geographic eligibility, and device compatibility, are met, then the server responds with a license containing the decryption key.

### 3. Authentication & Authorization

The DRM system verifies the identity of the user and the device to ensure they are authorized to access the content. These checks may include verifying login status, device ID, IP address, etc which is handled seamlessly in the background.

https://doverunner.com/content-security/multi-drm/

| | |
|---|---|
| | **4. Secure Playback**<br>Once the license is received, the content is decrypted and played within a secure, trusted environment such as a DRM-compatible web browser, mobile app, or smart TV, ensuring that the content cannot be intercepted, copied, or tampered with.<br>https://doverunner.com/content-security/multi-drm/<br><br>**How DoveRunner DRM License Cipher Works**<br>1. License Request Encryption:<br>• When a client application (either on Android or web) requests a DRM license, the request data is encrypted using the WBC library.<br>• This encryption ensures the authentication of the client application, confirming that the request is coming from a legitimate source.<br>2. Authentication of Client Application:<br>• The DoveRunner License Server processes the encrypted license request data to verify the authenticity of the client application.<br>• Only authenticated and authorized applications receive the DRM license, preventing unauthorized clients and key extraction tools from obtaining the license.<br>3. DRM License Issuance:<br>• Upon successful authentication, the DRM license is issued to the legitimate client application.<br>• The issued DRM license itself is not encrypted by the License Cipher solution, as the primary goal is to ensure that licenses are granted only to authorized clients.<br>4. Decryption Key Usage:<br>• Once the DRM license is issued, the application can use the keys provided in the license to decrypt and play the DRM-protected content.<br>https://doverunner.com/blogs/addressing-drm-software-vulnerabilities-with-doverunner-license-cipher-solution/ |

| | |
|---|---|
| | DRM protection starts before playback even begins:<br><br>**1. Encryption:**<br>The content is encrypted before distribution, rendering it unreadable without a valid decryption key.<br><br>**2. License Request:**<br>When a user clicks "Play," the media player generates a license request and sends it to the DRM license server.<br><br>**3. License Response:**<br>The DRM server authenticates the request and returns a license that contains the decryption key.<br><br>**4. Decryption:**<br>The media player hands the key to the Content Decryption Module (CDM) or the platform's secure hardware, which decrypts the content.<br><br>https://doverunner.com/blogs/what-is-drm-protected-content/ |
| decrypting said encrypted information using said first decryption key; and | The accused instrumentality practices decrypting said encrypted information (e.g., encrypted video) using said first decryption key (e.g., DRM license decryption key).<br><br>As shown below, the accused instrumentality uses the DoveRunner Multi-DRM service for live broadcasting or video-on-demand service on its client devices. DoveRunner provides digital content protection by encrypting the video content using encryption keys. The player of the accused instrumentality receives an encrypted video from the video source. When a player attempts to play a video, it detects that the content is encrypted using encryption keys. Each video is encrypted with an encryption key and includes a key ID |

| | |
|---|---|
| | (e.g., Content Identifier, Key Identifier, etc.), which is generated during encryption. The player detects this key ID (e.g., Content Identifier, Key Identifier, etc.) associated with the video content and sends this key ID in the license request to the DRM server component to request the corresponding decryption key required for playback. The DRM server component authenticates the user by verifying the playback rights, client details, etc. and upon successful authentication, it retrieves the decryption key and sends the DRM license response, including the decryption key, to the client (e.g., DRM client component), which is then used to decrypt the video for playback.<br><br>OvenMediaEngine integrates with Pallycon ↗, allowing you to more easily apply DRM to LLHLS streams.<br><br>https://docs.ovenmediaengine.com/streaming/low-latency-hls#pallycon-drm<br><br>**INKA Entworks, AppSealing and PallyCon Announce Rebranding and Name Change to DoveRunner**<br><br>https://doverunner.com/press-release/inka-entworks-appsealing-and-pallycon-announce-rebranding-and-name-change-to-doverunner/<br><br>Multi-DRM acts as a unified layer that manages licensing and encryption for Widevine, FairPlay, and PlayReady, enabling seamless playback on Android, iOS, and Windows devices.<br><br>https://doverunner.com/content-security/multi-drm/ |

| | |
|---|---|
| | <br>https://doverunner.com/content-security/multi-drm/ |

| | |
|---|---|
| | <br>https://doverunner.com/content-security/multi-drm/ |




https://doverunner.com/blogs/multi-drm-client-integration/

DoveRunner Multi DRM service is a cloud-based SaaS (Software as a Service) which consists of packaging solutions that apply DRM to contents, DRM license issuance service, and client solutions for DRM contents playback.



| | |
|---|---|
| | https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/<br><br>**DoveRunner multi-DRM license**<br><br>DoveRunner multi-DRM license is a cloud-agnostic SaaS service built on AWS and provides content key management and license issuance for PlayReady, Widevine Modular, FairPlay Streaming, and NCG (Netsync Content Guard) DRM. It offers various integration options and flexibility to customers to manage keys, either through a callback gateway method or a token.<br><br><br><br><br>The above diagram illustrates the working of the DoveRunner multi-DRM solution.<br><br>DoveRunner SDK requests licensing information to the DoveRunner multi-DRM server, which then authenticates the callback page and issues a license corresponding to the device's DRM. The Callback page serves as the mechanism to apply playback and content policies.<br><br>https://doverunner.com/blogs/multi-drm-antidote-to-video-piracy/ |

| | |
|---|---|
| | *The DRM license consists of **the key used for encryption** when packaging the content and **the usage rights information** for that content (playback period, offline playability, security level, etc.). To ensure that the key value used to decrypt content is not compromised and the usage rights are not tampered, the DRM license data is also encrypted and protected with a client device's unique key.* <br><br> **DRM license integration method** <br><br> Before the DRM license server can process license requests from client devices, you must first ensure that the user has permission to use the content. To this end, most DRM solutions / services support integration methods with the system of content services as below. <br><br> https://doverunner.com/blogs/multi-drm-client-integration/ <br><br> In order for the client to play DRM-applied content, a license must be obtained from the DRM server. A DRM license consists of a cryptographic key used to decrypt content and usage control information (such as duration and supported environment). DoveRunner supports token and proxy method according to the way of checking user's rights during license issuance process. <br><br> https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/ |

| | |
|---|---|
| | • **Key Distribution/Storage**<br>There are two different ways in which DRM is implemented for securing digital content. It is first applied in the packager for encrypting the content and then for decrypting the content to enable it to be streamed by paid users.<br>1. **Packager Encryption-**<br>The packager requests for an encryption key from the DRM system for encrypting content. The generated encryption key is linked to the content ID. The packager then uses the key for encrypting and re-packaging the content.<br>2. **Client Decryption-**<br>When a paid user requests for particular content, it first needs to be decrypted so that the user can play the content. A decryption key for the content ID linked to the content is requested from the DRM system.<br>https://doverunner.com/blogs/securing-ott-content-with-multi-drm-and-forensic-watermarking/ |

| | |
|---|---|
| | Multi-key DRM refers to a sophisticated content protection strategy that applies different encryption keys for different track types in adaptive streaming content. This approach enables fine-grained control over video/audio tracks or content segments by resolution.<br><br>Key features of a multi-key implementation:<br><br>• Each content asset is assigned a unique `ContentID`.<br>• Within this ContentID, an individual `KeyID` is assigned to a specific `Track Type`.<br>• The system recognizes five main Track Types: `SD`, `HD`, `UHD1`, `UHD2`, and `Audio`.<br>• Different security policies can be applied to each Track Type when issuing DRM licenses.<br><br>https://docs.doverunner.com/content-security/multi-drm/advanced-guides/multikey-guide/ |

| | |
|---|---|
| | **DRM data flow**<br>**Background process: (At video production end)**<br>1. Content providers (video owners) transcode their video into multiple bitrates for better playback experience (adaptive bit rate playback). Encrypt all bit rate video segments with a 'Key' (Encryption is based on the standard for all DRM providers called 'CENC' — which is nothing but AES-128 CTR).<br>2. Upload the encrypted content into CDN.<br>3. Upload the 'Key' (KeyId +actual encryption Key) to the DRM license provider. KeyId is a public information used to retrieve the encryption key during playback.<br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | **Runtime process: (During playback in a player)**<br><br>1. Obtain the video manifest and video segments from the CDN<br>2. Extract the KeyId from the manifest (or from video segments sometimes)<br>3. Create the license request specific to the player/device<br>4. Send the license request to the license server<br>5. DRM License server send the License (with Key) to player/application<br>6. Player updates the license to CDM component<br>7. CDM extract the 'Key' from license file received from the server and use it to decrypt the video segments. Then decode the decrypted video segment<br>8. Plays the decoded video<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | The runtime activities are typically handled with 2 main components<br><br>1. The player takes care of obtaining the movie, parsing the manifest, extracting the KeyId, making the requests to the DRM License Server<br>2. Another component called the CDM (Content Decryption Module) takes care of creating the license request, decrypting & decoding the content.<br><br>**CDM or Content Decryption Module**<br><br>Every DRM provider provides a CDM with their own<br><br>1. algorithm for creating license request (using the KeyId, device, signing algorithm, etc.)<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

## How does the DRM Encryption Work?

DRM content encryption is a multi-step process that ensures digital content remains protected from unauthorized access, from distribution to consumption. Here's a detailed breakdown of how it works:

1. **Content Encoding and Encryption**

   The first step in DRM content encryption is encoding the content using advanced encryption algorithms. Whether it's a video, audio file, eBook, or any other digital asset, DRM software encrypts the file to make it unreadable without proper authorization. This prevents unauthorized users from accessing or distributing the content. Only those with the correct decryption key—typically linked to a verified account, subscription, or licensing agreement—can unlock and view the content.

2. **Key Management System**

   A robust key management system is crucial for DRM encryption. Each piece of content has a unique decryption key, securely stored on a DRM provider's server. When a user tries to access encrypted content, the DRM system verifies their credentials and permissions before granting access to the key. This prevents unauthorized users from retrieving decryption keys and ensures content security.**Key management also includes:**

   - Generating unique decryption keys for each piece of content.
   - Storing and protecting keys on a secure server.
   - Preventing key leaks by never exposing private keys directly to users.

https://doverunner.com/blogs/what-is-drm-encryption/

| | |
|---|---|
| | 3. **User Authentication and Access Control**<br>Before allowing access, the DRM system checks if the user has the necessary rights. Authentication is based on several factors, including:<br>• Login credentials (username, password, or biometric authentication).<br>• Subscription or purchase validation (ensuring the user has paid for access).<br>• Geographic restrictions (some content may only be accessible in certain regions).<br>• Device authorization (allowing only registered devices to play the content).<br>Only when all requirements are met does the system allow access to the decryption key, ensuring that content is only available to authorized users.<br>4. **Decryption and Secure Playback**<br>Once authenticated, the DRM system temporarily allows the user's device to decrypt the content. This decryption process typically happens locally on the device, ensuring that the user can watch or use the content without actually receiving the decryption key itself.<br>https://doverunner.com/blogs/what-is-drm-encryption/<br><br>**How Does Digital Rights Management (DRM) Work?**<br>Think of DRM as a digital lock around your content. Only users with the right key (license) can open and view it.<br>Here's how multi-DRM integration works under the hood:<br>**1. Encryption**<br>Before distribution, the content is encrypted using DRM-compatible algorithms. This process converts the original media into an unreadable format that can only be decrypted and played using a valid license (decryption key).<br>**2. License Generation**<br>When a user attempts to play the content, their device sends a license request to the DRM license server. If all conditions, such as a valid subscription, geographic eligibility, and device compatibility, are met, then the server responds with a license containing the decryption key.<br>**3. Authentication & Authorization**<br>The DRM system verifies the identity of the user and the device to ensure they are authorized to access the content. These checks may include verifying login status, device ID, IP address, etc which is handled seamlessly in the background.<br>https://doverunner.com/content-security/multi-drm/ |

| | |
|---|---|
| | **4. Secure Playback**<br>Once the license is received, the content is decrypted and played within a secure, trusted environment such as a DRM-compatible web browser, mobile app, or smart TV, ensuring that the content cannot be intercepted, copied, or tampered with.<br><br>https://doverunner.com/content-security/multi-drm/<br><br>**How DoveRunner DRM License Cipher Works**<br>1. License Request Encryption:<br>• When a client application (either on Android or web) requests a DRM license, the request data is encrypted using the WBC library.<br>• This encryption ensures the authentication of the client application, confirming that the request is coming from a legitimate source.<br>2. Authentication of Client Application:<br>• The DoveRunner License Server processes the encrypted license request data to verify the authenticity of the client application.<br>• Only authenticated and authorized applications receive the DRM license, preventing unauthorized clients and key extraction tools from obtaining the license.<br>3. DRM License Issuance:<br>• Upon successful authentication, the DRM license is issued to the legitimate client application.<br>• The issued DRM license itself is not encrypted by the License Cipher solution, as the primary goal is to ensure that licenses are granted only to authorized clients.<br>4. Decryption Key Usage:<br>• Once the DRM license is issued, the application can use the keys provided in the license to decrypt and play the DRM-protected content.<br><br>https://doverunner.com/blogs/addressing-drm-software-vulnerabilities-with-doverunner-license-cipher-solution/ |

| | |
|---|---|
| | DRM protection starts before playback even begins:<br><br>**1. Encryption:**<br>The content is encrypted before distribution, rendering it unreadable without a valid decryption key.<br><br>**2. License Request:**<br>When a user clicks "Play," the media player generates a license request and sends it to the DRM license server.<br><br>**3. License Response:**<br>The DRM server authenticates the request and returns a license that contains the decryption key.<br><br>**4. Decryption:**<br>The media player hands the key to the Content Decryption Module (CDM) or the platform's secure hardware, which decrypts the content.<br><br>https://doverunner.com/blogs/what-is-drm-protected-content/ |
| outputting said programming based on said step of decrypting. | The accused instrumentality practices outputting (e.g., displaying and playing on a client device) said programming (e.g., encrypted video data) based on said step of decrypting (e.g., decrypting video data).<br><br>As shown below, the accused instrumentality uses the DoveRunner Multi-DRM service for live broadcasting or video-on-demand service on its client devices. DoveRunner provides digital content protection by encrypting the video content using encryption keys. The player of the accused instrumentality receives an encrypted video from the video source. When a player attempts to play a video, it detects that the content is encrypted using |

| | |
|---|---|
| | encryption keys. Each video is encrypted with an encryption key and includes a key ID (e.g., Content Identifier, Key Identifier, etc.), which is generated during encryption. The player detects this key ID (e.g., Content Identifier, Key Identifier, etc.) associated with the video content and sends this key ID in the license request to the DRM server component to request the corresponding decryption key required for playback. The DRM server component authenticates the user by verifying the playback rights, client details, etc. and upon successful authentication, it retrieves the decryption key and sends the DRM license response, including the decryption key, to the client (e.g., DRM client component), which is then used to decrypt the video for playback and display it to the user.<br><br>OvenMediaEngine integrates with Pallycon ↗, allowing you to more easily apply DRM to LLHLS streams.<br><br>https://docs.ovenmediaengine.com/streaming/low-latency-hls#pallycon-drm<br><br>INKA Entworks, AppSealing and PallyCon Announce Rebranding and Name Change to DoveRunner<br><br>https://doverunner.com/press-release/inka-entworks-appsealing-and-pallycon-announce-rebranding-and-name-change-to-doverunner/<br><br>Multi-DRM acts as a unified layer that manages licensing and encryption for Widevine, FairPlay, and PlayReady, enabling seamless playback on Android, iOS, and Windows devices. |

| | |
|---|---|
| | https://doverunner.com/content-security/multi-drm/   https://doverunner.com/content-security/multi-drm/ |

| | |
|---|---|
| | <br>https://doverunner.com/content-security/multi-drm/ |

| | |
|---|---|
| | <br>https://doverunner.com/blogs/multi-drm-client-integration/<br><br>DoveRunner Multi DRM service is a cloud-based SaaS (Software as a Service) which consists of packaging solutions that apply DRM to contents, DRM license issuance service, and client solutions for DRM contents playback.<br><br> |

| | |
|---|---|
| | https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/ |

## DoveRunner multi-DRM license

DoveRunner multi-DRM license is a cloud-agnostic SaaS service built on AWS and provides content key management and license issuance for PlayReady, Widevine Modular, FairPlay Streaming, and NCG (Netsync Content Guard) DRM. It offers various integration options and flexibility to customers to manage keys, either through a callback gateway method or a token.




The above diagram illustrates the working of the DoveRunner multi-DRM solution.

DoveRunner SDK requests licensing information to the DoveRunner multi-DRM server, which then authenticates the callback page and issues a license corresponding to the device's DRM. The Callback page serves as the mechanism to apply playback and content policies.

https://doverunner.com/blogs/multi-drm-antidote-to-video-piracy/

| | |
|---|---|
| | *The DRM license consists of **the key used for encryption** when packaging the content and **the usage rights information** for that content (playback period, offline playability, security level, etc.). To ensure that the key value used to decrypt content is not compromised and the usage rights are not tampered, the DRM license data is also encrypted and protected with a client device's unique key.*<br><br>**DRM license integration method**<br><br>Before the DRM license server can process license requests from client devices, you must first ensure that the user has permission to use the content. To this end, most DRM solutions / services support integration methods with the system of content services as below.<br><br>https://doverunner.com/blogs/multi-drm-client-integration/<br><br>In order for the client to play DRM-applied content, a license must be obtained from the DRM server. A DRM license consists of a cryptographic key used to decrypt content and usage control information (such as duration and supported environment). DoveRunner supports token and proxy method according to the way of checking user's rights during license issuance process.<br><br>https://docs.doverunner.com/content-security/multi-drm/getting-started/drm-concepts/ |

| | |
|---|---|
| | • **Key Distribution/Storage**<br>There are two different ways in which DRM is implemented for securing digital content. It is first applied in the packager for encrypting the content and then for decrypting the content to enable it to be streamed by paid users.<br><br>1. **Packager Encryption-**<br>The packager requests for an encryption key from the DRM system for encrypting content. The generated encryption key is linked to the content ID. The packager then uses the key for encrypting and re-packaging the content.<br><br>2. **Client Decryption-**<br>When a paid user requests for particular content, it first needs to be decrypted so that the user can play the content. A decryption key for the content ID linked to the content is requested from the DRM system.<br><br>https://doverunner.com/blogs/securing-ott-content-with-multi-drm-and-forensic-watermarking/ |

| | |
|---|---|
| | Multi-key DRM refers to a sophisticated content protection strategy that applies different encryption keys for different track types in adaptive streaming content. This approach enables fine-grained control over video/audio tracks or content segments by resolution.<br><br>Key features of a multi-key implementation:<br><br>• Each content asset is assigned a unique `ContentID`.<br>• Within this ContentID, an individual `KeyID` is assigned to a specific `Track Type`.<br>• The system recognizes five main Track Types: `SD`, `HD`, `UHD1`, `UHD2`, and `Audio`.<br>• Different security policies can be applied to each Track Type when issuing DRM licenses.<br><br>https://docs.doverunner.com/content-security/multi-drm/advanced-guides/multikey-guide/ |

| | |
|---|---|
| | **DRM data flow**<br><br>**Background process: (At video production end)**<br><br>1. Content providers (video owners) transcode their video into multiple bitrates for better playback experience (adaptive bit rate playback). Encrypt all bit rate video segments with a 'Key' (Encryption is based on the standard for all DRM providers called 'CENC' — which is nothing but AES-128 CTR).<br>2. Upload the encrypted content into CDN.<br>3. Upload the 'Key' (KeyId +actual encryption Key) to the DRM license provider. KeyId is a public information used to retrieve the encryption key during playback.<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | **Runtime process: (During playback in a player)**<br><br>1. Obtain the video manifest and video segments from the CDN<br>2. Extract the KeyId from the manifest (or from video segments sometimes)<br>3. Create the license request specific to the player/device<br>4. Send the license request to the license server<br>5. DRM License server send the License (with Key) to player/application<br>6. Player updates the license to CDM component<br>7. CDM extract the 'Key' from license file received from the server and use it to decrypt the video segments. Then decode the decrypted video segment<br>8. Plays the decoded video<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11 |

| | |
|---|---|
| | The runtime activities are typically handled with 2 main components<br><br>1. The player takes care of obtaining the movie, parsing the manifest, extracting the KeyId, making the requests to the DRM License Server<br>2. Another component called the CDM (Content Decryption Module) takes care of creating the license request, decrypting & decoding the content.<br><br>**CDM or Content Decryption Module**<br><br>Every DRM provider provides a CDM with their own<br><br>1. algorithm for creating license request (using the KeyId, device, signing algorithm, etc.)<br><br>https://medium.com/pensieve-in/how-video-drm-works-e84491fddc11<br><br>**Key Components of a DRM System :**<br><br>**1. Content Provider**<br><br>The originator or distributor of the digital content. For example author, publisher, music label, video streaming service.<br><br>https://doverunner.com/blogs/what-is-drm-protected-content/ |

| | |
|---|---|
| | ## How does the DRM Encryption Work?<br><br>DRM content encryption is a multi-step process that ensures digital content remains protected from unauthorized access, from distribution to consumption. Here's a detailed breakdown of how it works:<br><br>1. **Content Encoding and Encryption**<br>The first step in DRM content encryption is encoding the content using advanced encryption algorithms. Whether it's a video, audio file, eBook, or any other digital asset, DRM software encrypts the file to make it unreadable without proper authorization. This prevents unauthorized users from accessing or distributing the content. Only those with the correct decryption key—typically linked to a verified account, subscription, or licensing agreement—can unlock and view the content.<br>2. **Key Management System**<br>A robust key management system is crucial for DRM encryption. Each piece of content has a unique decryption key, securely stored on a DRM provider's server. When a user tries to access encrypted content, the DRM system verifies their credentials and permissions before granting access to the key. This prevents unauthorized users from retrieving decryption keys and ensures content security.**Key management also includes:**<br>• Generating unique decryption keys for each piece of content.<br>• Storing and protecting keys on a secure server.<br>• Preventing key leaks by never exposing private keys directly to users.<br><br>https://doverunner.com/blogs/what-is-drm-encryption/ |

3. **User Authentication and Access Control**

Before allowing access, the DRM system checks if the user has the necessary rights. Authentication is based on several factors, including:

- Login credentials (username, password, or biometric authentication).
- Subscription or purchase validation (ensuring the user has paid for access).
- Geographic restrictions (some content may only be accessible in certain regions).
- Device authorization (allowing only registered devices to play the content).

Only when all requirements are met does the system allow access to the decryption key, ensuring that content is only available to authorized users.

4. **Decryption and Secure Playback**

Once authenticated, the DRM system temporarily allows the user's device to decrypt the content. This decryption process typically happens locally on the device, ensuring that the user can watch or use the content without actually receiving the decryption key itself.

https://doverunner.com/blogs/what-is-drm-encryption/

## How Does Digital Rights Management (DRM) Work?

Think of DRM as a digital lock around your content. Only users with the right key (license) can open and view it.

Here's how multi-DRM integration works under the hood:

### 1. Encryption

Before distribution, the content is encrypted using DRM-compatible algorithms. This process converts the original media into an unreadable format that can only be decrypted and played using a valid license (decryption key).

### 2. License Generation

When a user attempts to play the content, their device sends a license request to the DRM license server. If all conditions, such as a valid subscription, geographic eligibility, and device compatibility, are met, then the server responds with a license containing the decryption key.

### 3. Authentication & Authorization

The DRM system verifies the identity of the user and the device to ensure they are authorized to access the content. These checks may include verifying login status, device ID, IP address, etc which is handled seamlessly in the background.

https://doverunner.com/content-security/multi-drm/

| | |
|---|---|
| | **4. Secure Playback**<br>Once the license is received, the content is decrypted and played within a secure, trusted environment such as a DRM-compatible web browser, mobile app, or smart TV, ensuring that the content cannot be intercepted, copied, or tampered with.<br><br>https://doverunner.com/content-security/multi-drm/<br><br>**How DoveRunner DRM License Cipher Works**<br>1. License Request Encryption:<br>• When a client application (either on Android or web) requests a DRM license, the request data is encrypted using the WBC library.<br>• This encryption ensures the authentication of the client application, confirming that the request is coming from a legitimate source.<br>2. Authentication of Client Application:<br>• The DoveRunner License Server processes the encrypted license request data to verify the authenticity of the client application.<br>• Only authenticated and authorized applications receive the DRM license, preventing unauthorized clients and key extraction tools from obtaining the license.<br>3. DRM License Issuance:<br>• Upon successful authentication, the DRM license is issued to the legitimate client application.<br>• The issued DRM license itself is not encrypted by the License Cipher solution, as the primary goal is to ensure that licenses are granted only to authorized clients.<br>4. Decryption Key Usage:<br>• Once the DRM license is issued, the application can use the keys provided in the license to decrypt and play the DRM-protected content.<br><br>https://doverunner.com/blogs/addressing-drm-software-vulnerabilities-with-doverunner-license-cipher-solution/ |

| | |
|---|---|
| | DRM protection starts before playback even begins:<br><br>**1. Encryption:**<br>The content is encrypted before distribution, rendering it unreadable without a valid decryption key.<br><br>**2. License Request:**<br>When a user clicks "Play," the media player generates a license request and sends it to the DRM license server.<br><br>**3. License Response:**<br>The DRM server authenticates the request and returns a license that contains the decryption key.<br><br>**4. Decryption:**<br>The media player hands the key to the Content Decryption Module (CDM) or the platform's secure hardware, which decrypts the content.<br><br>https://doverunner.com/blogs/what-is-drm-protected-content/ |